

2600 Eagan Woods Dr, Suite 400  
St. Paul, MN 55121  
651-406-9665

60 East 42nd Street, 46th Floor  
New York, NY 10165  
212-267-7342

| | | |
|---|---|---|
| Defendant: | **SodaStream USA Inc.** | |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** | |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** | |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7157114R | 9/9/2022 | $0.03 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7158571R | 9/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7158170R | 9/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7157821R | 9/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7157731R | 9/10/2022 | $0.04 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7157223R | 9/9/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7155970R | 9/7/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7157186C | 10/1/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7158785R | 9/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7156723R | 9/9/2022 | $2.75 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7156723C | 9/9/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7156281R | 9/8/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7156047R | 9/8/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7156045R | 9/8/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7163861R | 9/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7157186R | 10/1/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7159425R | 9/12/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7176684R | 10/7/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7163323R | 9/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7163220R | 9/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7163208R | 9/16/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7161998R | 9/15/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7160506R | 10/7/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7158712R | 9/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7159917R | 9/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7158762R | 9/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7159412R | 9/12/2022 | $180.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7159412C | 9/12/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7159232R | 9/12/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7158917R | 9/12/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7158885R | 9/11/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7155714R | 9/7/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7160506C | 10/7/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7150905R | 8/31/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7153135R | 9/9/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7152941R | 9/2/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7152706R | 9/2/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7152583R | 9/2/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7152429R | 9/2/2022 | $0.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7156044R | 9/8/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7151181R | 8/31/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7153366R | 9/3/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7150455R | 8/30/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7150435R | 8/30/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7150386R | 8/30/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7150329R | 8/30/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7150329C | 8/30/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7149755R | 10/1/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7151279R | 8/31/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7153836R | 9/4/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7155325R | 9/6/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7155324R | 9/6/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7155185R | 9/5/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7154962R | 9/5/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7154645R | 9/4/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7154510R | 9/4/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7153153R | 9/3/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7153964R | 9/4/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7153366C | 9/3/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7153727R | 9/29/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7153727C | 9/29/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7153672R | 9/3/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7153671R | 9/3/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7153433R | 9/3/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7163862R | 9/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7154388R | 9/4/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7171064R | 9/29/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7172098R | 10/1/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7172014R | 10/1/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7171633R | 9/30/2022 | $0.11 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7171632R | 9/30/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7171604R | 9/30/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7169024R | 9/26/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7171341R | 9/29/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7172779R | 10/2/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7170661R | 9/29/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7170660R | 9/29/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7170659R | 9/29/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7169877R | 10/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7169327R | 9/27/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7163860R | 9/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7171346R | 9/29/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7174650R | 10/5/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 318155972 | 3/23/2023 | $1,710.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7176277R | 10/7/2022 | $19.80 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7176147R | 10/7/2022 | $0.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7175682R | 10/7/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7175472R | 10/6/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7175050R | 10/12/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7172163R | 10/1/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7174986R | 10/6/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7172373R | 10/2/2022 | $2.18 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7174233R | 10/5/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7174168R | 10/5/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7174053R | 10/4/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7173803R | 10/4/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7172821R | 10/2/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7168972R | 9/26/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7175050C | 10/12/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7164538R | 9/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7165914R | 9/20/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7165913R | 9/20/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7165660R | 9/20/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7165608R | 10/7/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7165608C | 10/7/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7169297R | 9/27/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7164847R | 9/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7166206R | 9/21/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7164398R | 9/18/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7164057R | 9/18/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7163988R | 9/18/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7163949R | 9/18/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7163889R | 9/18/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7163889C | 9/18/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7165391R | 9/20/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7167200R | 9/23/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7168930R | 9/26/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7168567R | 9/26/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7168489R | 9/25/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7168347R | 9/25/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7168234R | 9/25/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7167808R | 9/24/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7166128R | 9/21/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7167202R | 9/23/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7166130R | 9/21/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7166895R | 9/22/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7166888R | 9/22/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7166497R | 9/21/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7166496R | 9/21/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7166216R | 9/21/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7148847R | 8/28/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7167397R | 9/23/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7105435R | 8/9/2022 | $0.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7124982R | 8/21/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7124982C | 8/21/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7124973R | 8/21/2022 | $34.20 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7124973C | 8/21/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7123730R | 8/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9607066 | 12/10/2022 | $3,078.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7118918R | 8/11/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7133918R | 9/9/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9643333 | 12/17/2022 | $3,420.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9643332 | 12/17/2022 | $684.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9643331 | 12/17/2022 | $684.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9643330 | 12/17/2022 | $342.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9643329 | 12/17/2022 | $1,368.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7149729R | 8/29/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7120121R | 8/15/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7134732R | 8/8/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7136572R | 8/10/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7136572C | 8/10/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7136571R | 8/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7136472R | 8/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7135786R | 8/9/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7135464R | 8/9/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7130073R | 8/21/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7134833R | 8/8/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7131478R | 8/11/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7134697R | 8/7/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7134651R | 8/7/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7134630R | 8/7/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7134282R | 10/1/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7133938R | 8/7/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9607065 | 12/10/2022 | $342.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7135049R | 8/8/2022 | $0.03 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9266656RP | 8/30/2022 | $2,394.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9376165RP | 10/13/2022 | $342.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9339964RP | 10/3/2022 | $684.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9339954RP | 10/3/2022 | $342.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9339952RP1 | 10/3/2022 | $342.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9339952RP | 10/3/2022 | $684.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9607067 | 12/10/2022 | $342.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9268459RP | 8/31/2022 | $684.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9442670RP | 11/10/2022 | $684.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9266654RP | 8/30/2022 | $1,026.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9266653RP | 8/30/2022 | $342.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9173881RP | 7/22/2022 | $342.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9122823RP | 7/13/2022 | $342.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 7936925RP | 6/1/2022 | $1,026.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 318155986 | 3/23/2023 | $684.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9270444RP | 9/1/2022 | $342.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9607056 | 12/10/2022 | $342.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9607064 | 12/10/2022 | $1,368.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9607063 | 12/10/2022 | $684.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9607062 | 12/10/2022 | $342.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9607061 | 12/10/2022 | $342.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9607060 | 12/10/2022 | $342.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9607059 | 12/10/2022 | $684.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9432878RP | 11/7/2022 | $342.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9607057 | 12/10/2022 | $684.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9442664RP | 11/10/2022 | $684.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9607055 | 12/10/2022 | $1,368.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9607054 | 12/10/2022 | $2,736.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9607053 | 12/10/2022 | $1,026.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9607052 | 12/10/2022 | $1,368.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9442671RP | 11/10/2022 | $342.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7138655R | 8/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | 9607058 | 12/10/2022 | $1,368.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7144388R | 8/21/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7144698R | 8/22/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7144690R | 8/22/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7144676R | 8/22/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7144542R | 8/22/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7144521R | 8/23/2022 | $0.50 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7137698R | 8/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7144411R | 8/21/2022 | $0.03 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7144893R | 8/22/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7144334R | 8/21/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7144208R | 8/21/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7143137R | 8/20/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7142912R | 8/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7142853R | 8/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7142852R | 8/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7144468R | 8/21/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7147714R | 8/26/2022 | $0.03 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7177080R | 10/8/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7148718R | 8/28/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7148577R | 9/4/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7148544R | 8/27/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7148527R | 8/27/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7148455R | 8/27/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7144815R | 8/22/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7148239R | 8/27/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7144823R | 8/22/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7147617R | 8/26/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7147430R | 8/25/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7147242R | 8/25/2022 | $0.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7147138R | 8/25/2022 | $2.18 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7146959R | 8/24/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7142848R | 8/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7148438R | 8/27/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7138746R | 8/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7142851R | 8/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7139777R | 8/15/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7139445R | 8/14/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7138787R | 8/14/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7138780R | 8/14/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7138750R | 8/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7140125R | 8/15/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7138747R | 8/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7140334R | 8/15/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7138745R | 8/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7138744R | 8/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7138743R | 8/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7138742R | 8/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7138737R | 8/13/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7149729C | 8/29/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7138748R | 8/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7142087R | 8/18/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7138619R | 8/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7142846R | 8/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7142740R | 8/19/2022 | $2.18 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7142724R | 8/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7142501R | 8/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7142491R | 8/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7139804R | 8/15/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7142145R | 9/7/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7142849R | 8/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7142023R | 8/18/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7141828R | 8/23/2022 | $2.48 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7141828C | 8/23/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7141297R | 8/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7141115R | 8/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7140469R | 8/16/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7142478R | 8/19/2022 | $2.18 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7202606R | 11/22/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7203213R | 11/23/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7203213C | 11/23/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7203212R | 11/23/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7203212C | 11/23/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7202883R | 11/22/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7201498R | 11/20/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7202771R | 11/22/2022 | $2.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7203549R | 11/25/2022 | $0.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7202086R | 11/21/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7201933R | 11/21/2022 | $0.04 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7201747R | 11/21/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7201747C | 11/21/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7201581R | 11/22/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7205999R | 11/30/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7202875R | 11/22/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7204526C | 11/27/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7176585R | 10/7/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7205737R | 11/29/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7205737C | 11/29/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7205258R | 11/28/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7205208R | 11/28/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7205174R | 11/28/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7203278R | 11/25/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7204526R | 11/27/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7203362R | 11/25/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7204233R | 11/26/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7204192R | 11/26/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7203955R | 11/26/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7203883R | 11/26/2022 | $10.14 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7203579R | 11/25/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7201491R | 11/20/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7204598R | 11/27/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198467R | 11/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198745R | 11/15/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198734R | 11/15/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198671R | 11/14/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198558R | 11/14/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198558C | 11/14/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7201581C | 11/22/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198489R | 11/14/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7199442R | 11/16/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198466R | 11/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198452R | 11/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198451R | 11/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198450R | 11/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198449R | 11/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198448R | 11/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198553R | 11/14/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7200498R | 11/18/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7201238R | 11/20/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7201057R | 11/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7200980R | 11/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7200848R | 11/19/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7200674R | 11/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7200640R | 11/19/2022 | $0.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198843R | 11/15/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7200535R | 11/18/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7199239R | 11/16/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7200231R | 11/21/2022 | $0.01 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7200177R | 11/18/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7200143R | 11/18/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7200089R | 11/18/2022 | $2.18 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7199925R | 11/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7206528R | 12/11/2022 | $0.03 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7200557R | 11/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7214706R | 12/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7215238R | 12/18/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7215238C | 12/18/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7215086R | 12/18/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7215020R | 12/17/2022 | $4.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7215012R | 12/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7213831R | 12/15/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7214710R | 12/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7215945R | 12/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7214423R | 12/16/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7214418R | 12/16/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7214393R | 12/16/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7214393C | 12/16/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7214346R | 12/16/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7205934R | 11/29/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7214997R | 12/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7217746R | 12/23/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7219391R | 12/27/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7219205R | 12/27/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7219204R | 12/27/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7219199R | 12/27/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7218831R | 12/26/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7218701R | 12/26/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7215264R | 12/18/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7218258R | 12/24/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7215915R | 12/18/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7216903R | 12/26/2022 | $0.12 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7216890R | 12/21/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7216789R | 12/21/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7216018R | 12/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7215976R | 12/19/2022 | $0.03 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7213455R | 12/14/2022 | $10.14 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7218340R | 12/24/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7207329R | 12/2/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7209263R | 12/6/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7209219R | 12/5/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7209204R | 12/5/2022 | $0.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7209005R | 12/5/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7208945R | 12/5/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7214338R | 12/16/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7208122R | 12/3/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7211406R | 12/10/2022 | $2.18 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7207141R | 12/2/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7206937R | 12/2/2022 | $34.20 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7206937C | 12/2/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7206822R | 12/2/2022 | $2.18 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7206700R | 12/1/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7206558R | 12/1/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7208725R | 12/4/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7212069R | 12/11/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7212439R | 12/12/2022 | $0.15 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7212438R | 12/12/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7212277R | 12/12/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7212222R | 12/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7212194R | 12/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7212186R | 12/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7209317R | 12/6/2022 | $10.14 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7212165R | 12/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7209554R | 12/6/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7212069C | 12/11/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7211795R | 12/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7211673R | 12/11/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7211673C | 12/11/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7211558R | 12/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198131R | 11/14/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7212176R | 12/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7181852R | 10/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7183223C | 10/28/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7182960R | 10/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7182804R | 10/18/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7182541R | 10/18/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7181912R | 10/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7181015R | 10/16/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7181867R | 10/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7183444R | 10/19/2022 | $2.18 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7181698R | 10/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7181487R | 10/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7181471R | 10/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7181203R | 10/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7181104R | 10/16/2022 | $34.20 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198447R | 11/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7181899R | 10/17/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7184466C | 10/21/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7186672R | 10/24/2022 | $0.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7186412R | 10/24/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7186267R | 10/23/2022 | $0.03 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7185570R | 10/22/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7185262R | 10/23/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7185133R | 10/22/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7183223R | 10/28/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7184466R | 10/21/2022 | $9.90 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7183435R | 10/19/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7184448R | 10/21/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7184430R | 10/21/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7184408R | 10/21/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7184346R | 10/21/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7183922R | 10/20/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7180943R | 10/16/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7184773R | 10/24/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7178090R | 10/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7178408R | 10/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7178406R | 10/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7178404R | 10/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7178403R | 10/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7178235R | 10/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7181104C | 10/16/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7178102R | 10/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7179217R | 10/12/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7178084R | 10/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7177984R | 10/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7177883R | 10/9/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7177680R | 10/9/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7177552R | 10/9/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7177492R | 10/9/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7178176R | 10/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7179951C | 10/14/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7180849R | 10/16/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7180680R | 10/15/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7180645R | 10/25/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7180167R | 10/14/2022 | $2.18 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7180116R | 10/14/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7180018R | 10/14/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7178920R | 10/12/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7179951R | 10/14/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7178955R | 10/12/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7179779R | 10/14/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7179652R | 10/13/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7179501R | 10/13/2022 | $2.18 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7179439R | 10/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7179403R | 10/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7187436R | 10/25/2022 | $0.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7179965R | 10/14/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7194096R | 11/7/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7194566R | 11/7/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7194516R | 11/7/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7194222R | 11/7/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7194146R | 11/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7194144R | 11/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7186673R | 10/24/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7194136R | 11/7/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7195584C | 11/10/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7193458R | 11/6/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7193272R | 11/6/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7193266R | 11/6/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7193262R | 11/6/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7193239R | 11/6/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7193160R | 11/6/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7194142R | 11/7/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7196131R | 11/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7219545R | 12/28/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198055R | 11/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7197899R | 11/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7197418R | 11/12/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7196809R | 11/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7196379R | 11/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7194570R | 11/7/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7196346R | 11/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7194995R | 11/9/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7196098R | 11/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7195934R | 11/10/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7195588R | 11/10/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7195588C | 11/10/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7195584R | 11/10/2022 | $17.10 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7191921R | 11/4/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7196354R | 11/11/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7187981R | 11/4/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7192857R | 11/5/2022 | $0.03 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7188957R | 10/29/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7188869R | 11/4/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7188738R | 10/29/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7188501R | 10/29/2022 | $2.18 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7188489R | 10/29/2022 | $0.02 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7189541R | 10/30/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7188015R | 10/27/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7189598R | 10/30/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7187785R | 10/26/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7187766R | 10/26/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7187605R | 10/26/2022 | $17.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7187605C | 10/26/2022 | $9.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7187589R | 10/25/2022 | $0.05 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7198326R | 11/13/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7188378R | 10/29/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7190545R | 11/1/2022 | $2.18 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7187291R | 10/25/2022 | $0.03 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7191407R | 11/3/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7191402R | 11/3/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7191318R | 11/3/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7191261R | 11/2/2022 | $10.08 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7191067R | 11/2/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7189116R | 11/4/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7190588R | 11/1/2022 | $2.18 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7192603R | 11/5/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7190540R | 11/1/2022 | $2.00 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7189885R | 10/31/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7189828R | 10/31/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7189773R | 11/4/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7189697R | 10/30/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7189635R | 10/30/2022 | $0.19 |
| Harmon Stores Inc. | Harmon Stores Inc. | 503725 | $30,273.80 | 4/14/2023 | RTV7190844R | 11/2/2022 | $0.19 |

Totals:    1 transfer(s),    $30,273.80